**Fill in this information to identify the case:**

Debtor name    **BARTLETT MANAGEMENT SERVICES, INC.**

United States Bankruptcy Court for the:    CENTRAL DISTRICT OF ILLINOIS

Case number (if known)    **17-71890**

☐ Check if this is an amended filing

# Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/16

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:**    Income

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>2017: from 12/27/16 to 11/20/2017<br>(figures not yet available for period 11/21/2017 - 12/5/2017) | ■ Operating a business<br>☐ Other _____ | $20,009,593.54 |
| **From the beginning of the fiscal year to filing date:**<br>2017: from 12/27/16 to 11/20/2017<br>(figures not yet available for period 11/21/2017 - 12/5/2017) | ☐ Operating a business<br>■ Other **Rebates, KFC and LJS and AW patronage dividends** | $452,592.26 |
| **For prior year:**<br>2016: from 12/29/15 to 12/26/16 | ■ Operating a business<br>☐ Other _____ | $23,775,599.78 |
| **For prior year:**<br>2016: from 12/29/15 to 12/26/16 | ☐ Operating a business<br>■ Other **Rebates, KFC and LJS and AW patronage dividends** | $445,364.84 |
| **For year before that:**<br>2015: from 12/29/14 to 12/28/15 | ■ Operating a business<br>☐ Other _____ | $23,335,766.49 |
| **For year before that:**<br>2015: from 12/29/14 to 12/28/15 | ☐ Operating a business<br>■ Other **Rebates, KFC and LJS and AW patronage dividends** | $318,122.46 |

Debtor   **BARTLETT MANAGEMENT SERVICES, INC.**                    Case number *(if known)*   **17-71890**

## 2. Non-business revenue

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None.

| | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From **1/01/2017** to Filing Date | **Insurance Proceeds Business Loss KFC #44** | **$116,801.00** |
| **For prior year:** From **1/01/2016** to **12/31/2016** | **Insurance Pay off - 2015 Dodge Caravan** | **$4,881.45** |
| **For year before that:** From **1/01/2015** to **12/31/2015** | **Sale of Properties 7, 9 and 44** | **$3,025,000.00** |

---

**Part 2:**   **List Certain Transfers Made Before Filing for Bankruptcy**

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1. | **LOPAX, Inc. 3930 Premier North Dr Tampa, FL 33618** | **9/13/2017 $5,000.00 9/26/2017 $8,000.00 10/16/2017 $3,000.00 10/17/2017 $6,000.00 10/24/2017 $1,000.00 10/27/2017 $1,500.00 11/8/2017 $5,000.00 11/17/2017 $6,000.00** | **$35,500.00** | ☐ Secured debt ■ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.2. | **KFC Royalty PO Box 203805 Dallas, TX 75320** | **10/12/2017 $74,131.97 11/14/2017 $90,879.58** | **$165,011.55** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ■ Services ☐ Other___ |
| 3.3. | **KFC Royalty PO Box 203805 Dallas, TX 75320** | **10/12/2017 $66,673.83 11/14/2017 $81,668.02** | **$143,341.85** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ■ Services ☐ Other___ |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                Best Case Bankruptcy

Debtor    **BARTLETT MANAGEMENT SERVICES, INC.**    Case number *(if known)*    **17-71890**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.4. **Illinois Dept of Revenue Retailer's Occupation Tax** Springfield, IL 62796-0010 | 9/7/2017 $25,022.00 9/15/2017 $25,022.00 9/20/2017 $17,043.00 9/22/2017 $25,022.00 10/2/2017 $25,022.00 10/10/2017 $20,533.00 10/16/2017 $20,533.00 10/20/2017 $20,849.00 10/23/2017 $20,533.00 10/31/2017 $20,533.00 11/7/2017 $21,236.00 11/15/2017 $21,236.00 11/20/2017 $17,194.00 11/22/2017 $21,236.00 11/30/2017 $21,236.00 | $322,250.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other  Sales Tax |
| 3.5. **Indiana Department of Revenue 100 N. Senate IGCN Rm N105 Indianapolis, IN 46204** | 9/20/2017 $21,722.44 10/3/2017 $1,364.42 10/20/2017 $26,896.46 10/31/2017 $1,581.76 11/20/2017 $21,294.81 12/1/2017 $1,272.89 | $74,132.78 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other  Sales Tax |
| 3.6. **Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346** | 9/8/2017 $58,490.61 9/22/2017 $57,110.63 10/6/2017 $64,206.72 10/20/2017 $58,377.55 11/3/2017 $58,727.68 11/20/2017 $59,599.91 12/1/2017 $60,847.14 | $417,360.24 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other  Federal Payroll Taxes |

Debtor   **BARTLETT MANAGEMENT SERVICES, INC.**                    Case number *(if known)*  **17-71890**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.7.  **Indiana Department of Revenue**<br>**100 N. Senate IGCN Rm N105**<br>**Indianapolis, IN 46204** | 9/20/2017<br>$4,916.77<br>10/20/2017<br>$4,851.58<br>11/20/2017<br>$6,158.65 | $15,927.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Indiana Payroll Taxes** |
| 3.8.  **Illinois Department of**<br>**101 West Jefferson Street**<br>**Springfield, IL 62702** | 9/8/2017<br>$7,492.01<br>9/25/2017<br>$7,289.52<br>10/6/2017<br>$7,667.61<br>10/20/2017<br>$7,398.78<br>11/6/2017<br>$7,415.72<br>11/20/2017<br>$7,514.00<br>12/4/2017<br>$7,364.70 | $52,142.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Illinois Payroll Taxes** |
| 3.9.  **Horvath Realty of Illinois, LLC**<br>**55 Union Blvd.**<br>**Totowa, NJ 07512** | 9/29/2017<br>$6,433.33<br>11/1/2017<br>$6,433.33 | $12,866.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Rent -- Real Property Lease** |
| 3.10 . **Pojanowski Family Realty, LLC**<br>**1100 Lake Street**<br>**Ramsey, NJ 07446** | 9/29/2017<br>$5,413.33<br>11/1/2017<br>$5,413.33 | $10,826.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Rent - Real Property Lease** |
| 3.11 . **ARC CAFEUSUSA001, LLC**<br>**c/o American Realty Capital Properties**<br>**Attn: Legal Dept. -- -Real Estate**<br>**2325 E. Camelback Road, Suite 1100**<br>**Phoenix, AZ 85016** | 9/26/2017<br>$101,872.49<br>10/11/2017<br>$101,872.49<br>10/31/2017<br>$101,872.49 | $305,617.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Rent - Real Property Lease** |
| 3.12 . **KFC Packline**<br>**1441 Gardiner Lane**<br>**Louisville, KY 40213** | 9/5/2017<br>$8,179.53<br>10/3/2017<br>$8,179.53<br>11/2/2017<br>$8,179.53<br>12/4/2017<br>$8,179.53 | $32,718.12 | ☐ Secured debt<br>■ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

Debtor    **BARTLETT MANAGEMENT SERVICES, INC.**                    Case number *(if known)*    **17-71890**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.13 **Wisconsin Dept of Revenue** 2135 Rimrock Road Madison, WI 53713 | 9/20/2017 $11,171.38 10/20/2017 $14,145.47 11/20/2017 $11,446.31 | $14,145.47 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other  **Wisconsin Sales Tax** |
| 3.14 **Northwestern Mutual** PO Box 3069 Milwaukee, WI 53201 | 9/19/2017 $4,713.94 10/18/2017 $4,715.42 11/20/2017 $4,715.42 | $14,144.78 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ■ Services ☐ Other___ |
| 3.15 **Alliant Energy/WP & L** Po Box 3062 Cedar Rapids, IA 52406-3062 | 9/1/2017 $6,425.52 9/29/2017 $5,437.28 | $11,862.80 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ■ Services ☐ Other___ |
| 3.16 **City of Water Light Power** Cashier's Office Municipal Center West Springfield, IL 62757 | 8/25/2017 $4,306.24 9/1/2017 $4,920.62 9/15/2017 $4,892.34 9/29/2017 $7,779.35 | $21,898.55 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ■ Services ☐ Other___ |
| 3.17 **Northern Mechanical, Inc.** 234 James Str Bensenville, IL 60106 | 8/25/2017 $7,496.90 9/1/2017 $4,034.16 9/22/2017 $14,184.61 9/29/2017 $4,685.64 10/6/2017 $5,835.48 10/16/2017 -$6,725.45 | $42,962.24 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ■ Services ☐ Other___ |
| 3.18 **American Express** P.O. BOX 360001 Fort Lauderdale, FL 33336-0001 | 9/1/2017 $12,850.33 9/29/2017 $10,971.50 | $23,821.83 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other__ **Credit Card** |

Debtor    **BARTLETT MANAGEMENT SERVICES, INC.**                                        Case number *(if known)*    **17-71890**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.19. **Sorce Enterprises, Inc.**<br>**De Hater Division**<br>**3201 N. Main Street**<br>**East Peoria, IL 61611** | 8/25/2017<br>$305,751.09<br>9/15/2017<br>$322,247.01<br>10/6/2017<br>$285,687.02<br>10/20/2017<br>$304,891.83<br>11/28/2017<br>$339,498.61 | **$1,558,075.56** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.20. **City of Bloomington**<br>**P.O. BOX 801214**<br>**Kansas City, MO 64180-1214** | 9/1/2017<br>$827.98<br>9/15/2017<br>$617.73<br>9/15/2017<br>$2,599.68<br>9/29/2017<br>$841.76<br>10/16/2017<br>$555.04<br>10/20/2017<br>$2,948.88 | **$8,391.07** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__Utility__ |
| 3.21. **McCormick Comm Refrig.**<br>**1408 Triumph Drive**<br>**Urbana, IL 61802** | 8/25/2017<br>$2,045.58<br>9/1/2017<br>$2,662.84<br>9/8/2017<br>$3,204.00<br>9/22/2017<br>$502.86<br>9/29/2017<br>$973.75<br>10/6/2017<br>$286.08<br>10/16/2017<br>$161.00 | **$9,836.11** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.22. **Heartland Bank and Trust Company**<br>**BR #600 Champaign - CUW**<br>**1101 W. Windsor Road**<br>**Champaign, IL 61821** | 9/8/2017<br>$1,994.87<br>9/15/2017<br>$28,122.87<br>9/15/2017<br>$41,668.26<br>10/16/2017<br>$1,444.15 | **$72,230.15** | ■ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.23. **V5 Enterprises LLC**<br>**P.O.Box 802**<br>**Prospect Heights, IL 60070** | 8/23/2017<br>$10,893.72<br>9/1/2017<br>$10,893.72<br>9/29/2017<br>$10,893.72 | **$32,681.16** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__Rent - Real Property Lease__ |

| Debtor | **BARTLETT MANAGEMENT SERVICES, INC.** | | Case number *(if known)* | **17-71890** |
|---|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.24. | **J&S Restaurant Service**<br>**3100 Mooresville Road**<br>**Indianapolis, IN 46221** | 8/25/2017<br>$2,072.93<br>9/1/2017<br>$1,822.33<br>9/8/2017<br>$2,273.46<br>9/15/2017<br>$1,910.97<br>9/22/2017<br>$433.99<br>9/29/2017<br>$714.21<br>10/6/2017<br>$1,427.82<br>10/16/2017<br>$3,715.62 | $14,371.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.25. | **6th STREET SPRINGFIELD, LLC**<br>**3419 Via Lido Suite 617**<br>**Newport Beach, CA 92663** | 8/23/2017<br>$13,139.75<br>9/1/2017<br>$13,139.75 | $26,279.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Rent - Real Property Lease** |
| 3.26. | **Restaurant Supply Chain Solutions**<br>**950 Breckenridge Lane, Suite 300**<br>**Louisville, KY 40207** | 9/1/2017<br>$367.42<br>9/8/2017<br>$925.40<br>9/15/2017<br>$1,649.73<br>9/22/2017<br>$364.10<br>9/29/2017<br>$1,019.34<br>10/6/2017<br>$2,211.25<br>10/16/2017<br>$54.31 | $6,591.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.27. | **Eichenhauer Services Inc.**<br>**2465 N. 22nd Street**<br>**Decatur, IL 62526** | 8/25/2017<br>$138.01<br>9/1/2017<br>$3,250.65<br>9/8/2017<br>$2,445.93<br>9/15/2017<br>$1,802.65<br>9/22/2017<br>$1,414.34<br>9/29/2017<br>$755.69<br>10/6/2017<br>$1,467.13<br>10/16/2017<br>$3,289.24 | $14,563.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor    **BARTLETT MANAGEMENT SERVICES, INC.**                    Case number *(if known)*  **17-71890**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.28. | **One System Pop**<br>**2000 GLEN ECHO DR**<br>**Nashville, TN 37215** | 9/15/2017<br>$7,334.51<br>10/16/2017<br>$7,929.84 | $15,264.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.29. | **First Insurance Funding**<br>**P.O. BOX 7000**<br>**Carol Stream, IL 60197-7000** | 8/25/2017<br>$34,557.52<br>9/22/2017<br>$34,557.52<br>10/20/2017<br>$34,557.52<br>11/29/2017<br>$34,557.52 | $138,230.08 | ☐ Secured debt<br>■ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Insurance Financing** |
| 3.30. | **Lincoln Financial Group**<br>**P.O. BOX 0821**<br>**Carol Stream, IL 60132-0821** | 9/1/2017<br>$3,939.98<br>9/29/2017<br>$4,172.00<br>11/29/2017<br>$4,313.62 | $12,425.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Insurance** |
| 3.31. | **Direct Energy Business**<br>**P.O. BOX 70220**<br>**Philadelphia, PA 19176-0220** | 8/25/2017<br>$13,815.73<br>9/1/2017<br>$6,340.88<br>9/8/2017<br>$13,235.00<br>9/15/2017<br>$543.34<br>9/22/2017<br>$12,545.40<br>9/29/2017<br>$9,863.72<br>10/6/2017$8,616.14<br>10/16/2017<br>$3,937.53 | $68,897.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>■ Other  **Utilities** |
| 3.32. | **Elan- Cardmember Service**<br>**PO Box 790408**<br>**Saint Louis, MO 63179-0408** | 9/1/2017<br>$8,790.02<br>9/29/2017<br>$8,423.08 | $17,213.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Credit Card** |
| 3.33. | **Agreed Limited Partnership**<br>**70 E. LONG LAKE RD.**<br>**Bloomfield Hills, MI 48304** | 8/23/2017<br>$12,640.58<br>9/1/2017<br>$12,640.58<br>9/29/2017<br>$10,320.29 | $12,640.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Rent - Real Property Lease** |

Debtor    **BARTLETT MANAGEMENT SERVICES, INC.**    Case number (if known) **17-71890**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.34. **Arthur Gallagher & Co.**<br>**4350 W. CYPRESS ST**<br>**Tampa, FL 33607** | **7/11/2017**<br>44,425.89<br>**7/21/2017**<br>34,557.52 | **$78,983.41** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.35. **Kmart Corporation**<br>**Attn: VP Real Estate**<br>**3333 Beverly Road**<br>**Hoffman Estates, IL 60179** | **9/1/2017**<br>$5,866.46<br>**9/29/2017**<br>$5,866.46 | **$11,732.92** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Rent- Real Property Lease** |
| 3.36. **Health Alliance Medical**<br>**1677 RELIABLE PKWY**<br>**Chicago, IL 60686-0016** | **9/1/2017**<br>$3,092.00<br>**10/16/2017**<br>$3,360.00<br>**11/29/2017**<br>$3,360.00 | **$9,812.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.37. **COHETH PROPERTIES**<br>**c/o Fiorillo, Schaffer & Associates, Ltd**<br>**2 Lane Drive**<br>**Paxton, IL 60957** | **9/1/2017**<br>$4,083.33<br>**9/29/2017**<br>$4,083.33 | **$8,166.66** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Rent - Real Propety Lease** |
| 3.38. **WEX**<br>**P.O. Box 6293**<br>**Carol Stream, IL 60197-6293** | **9/22/2017**<br>$4,293.16<br>**10/20/2017**<br>$4,971.37<br>**11/30/2017**<br>$5,424.19 | **$14,688.72** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Gas Credit Card** |
| 3.39. **Hughes Network Systems, LLC**<br>**11717 Exploration Lane**<br>**Germantown, MD 20876** | **9/22/2017**<br>$3,758.47<br>**10/20/2017**<br>$3,758.47 | **$7,516.94** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other __ |
| 3.40. **Nesbitt Re Holdings, LLC**<br>**3930 Premier North Drive**<br>**Tampa, FL 33618-3450** | **9/1/2017**<br>$20,333.33<br>**10/20/2017**<br>$20,333.33 | **$40,666.66** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Rent - Real Property Lease** |

Debtor    **BARTLETT MANAGEMENT SERVICES, INC.**                                    Case number *(if known)*   **17-71890**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.41. **Pepsi Mid America**<br>**2605 W. MAIN STREET**<br>**Marion, IL 62959** | 8/25/2017$49<br>8.55<br>9/1/2017<br>$1,139.75<br>9/8/2017<br>$343.25<br>9/22/2017<br>$1,207.38<br>9/29/2017<br>$237.95<br>10/6/2017<br>$672.31<br>10/16/2017<br>$1,072.10<br>10/20/2017<br>$439.15<br>11/30/2017<br>$1,696.97 | **$7,307.41** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.42. **Berkshire Hathaway**<br>**P.O. BOX 844501**<br>**Los Angeles, CA 90084-4501** | 9/22/2017<br>$29,188.81<br>11/29/2017<br>$29,188.81 | **$58,337.62** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.43. **Heartland Bank and Trust Company**<br>**BR #600 Champaign - CUW**<br>**1101 W. Windsor Road**<br>**Champaign, IL 61821** | 10/23/2017:<br>Sale of KFC<br>#40 North<br>Pekin | **$428,842.89** | ■ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.44. **Airmasters**<br>**1330 N. Grand Avenue W**<br>**Wichita, KS 67202** | 8/25/2017<br>$275.00<br>9/1/2017<br>$689.00<br>9/8/2017<br>$1,558.00<br>9/29/2017<br>$11,050.00<br>10/6/2017<br>$687.50<br>10/16/2017<br>$417.25 | **$14,676.75** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |

Debtor   **BARTLETT MANAGEMENT SERVICES, INC.**                    Case number *(if known)*   **17-71890**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.45 · | **Ally Financial**<br>**PO Box 130424**<br>**Roseville, MN 55113-0004** | **9/1/2017**<br>**$396.68**<br>**9/1/2017**<br>**$390.05**<br>**9/1/2017**<br>**$390.05**<br>**9/8/2017**<br>**$386.22**<br>**9/8/2017**<br>**$391.78**<br>**9/8/2017**<br>**$444.92**<br>**9/15/2017**<br>**$377.70**<br>**9/15/2017**<br>**$738.66**<br>**9/29/2017**<br>**$396.68**<br>**9/29/2017**<br>**$390.05**<br>**9/29/2017**<br>**$390.05**<br>**10/6/2017**<br>**$386.22**<br>**10/6/2017**<br>**$391.78**<br>**10/6/2017**<br>**$444.92**<br>**10/16/2017**<br>**$377.70**<br>**10/16/2017**<br>**$738.66** | **$7,032.12** | ■ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.46 · | **American Bankers Insurance Company**<br>**Flood Insurance Processing Center**<br>**P.O. Nox 731178**<br>**Dallas, TX 75373-1178** | **10/20/2017** | **$11,257.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Insurance** |
| 3.47 · | **City of Rockford** | **9/15/2017**<br>**$214.12**<br>**9/22/2017**<br>**$217.88**<br>**9/29/2017**<br>**$224.50**<br>**9/29/2017**<br>**$2,268.00**<br>**10/16/2017**<br>**$180.82**<br>**11/29/2017**<br>**$2,297.00** | **$8,013.78** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.48 · | **KFC/YSRG**<br>**P.O. BOX 203805**<br>**Dallas, TX 75320-3805** | **8/25/2017**<br>**$4,511.54**<br>**9/29/2017**<br>**$4,511.54** | **$9,023.08** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Merit System** |

| Debtor | **BARTLETT MANAGEMENT SERVICES, INC.** | | Case number *(if known)* **17-71890** |
|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.49. | **Liberty Mutual Insurance**<br>**62 Maple Avenue**<br>**Keene, NH 03431** | **8/25/2017**<br>**$2,086.90**<br>**10/2/2017**<br>**$2,099.90**<br>**11/21/2017**<br>**$2,086.90**<br>**11/29/2017**<br>**$2,086.90** | **$8,360.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Insurance** |
| 3.50. | **Micromont Holdings 4 LLC**<br>**8140 Walnut Hill Lane**<br>**Suite 400**<br>**Dallas, TX 75231** | **10/6/2017**<br>**$13,139.75** | **$13,139.75** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Rent Payments - Real Property Lease** |
| 3.51. | **SCFRC-HW-G LLC**<br>**5601 Granite Parkway**<br>**Suite 1350**<br>**Plano, TX 75024** | **9/1/2017**<br>**$9,243.12**<br>**9/29/2017**<br>**$9,243.12** | **$0.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Rent Payments - Real Property Lease**<br>**Paid to PNC Midland** |
| 3.52. | **SNP-Bell, LLC**<br>**c/o Melissa Bell**<br>**403 Westwood Drive**<br>**Shorewood, IL 60404** | **8/23/2017**<br>**$10,768.54** | **$10,768.54** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Rent Payment - Real Property Lease** |
| 3.53. | **City of Rockford**<br>**425 East State Street**<br>**Rockford, IL 61104** | **8/25/2017**<br>**$182.21**<br>**8/25/2017**<br>**$2,178.00**<br>**9/1/2017**<br>**$251.25**<br>**9/15/2017**<br>**$214.12**<br>**9/22/2017**<br>**$217.88**<br>**9/29/2017**<br>**$224.50**<br>**9/29/2017**<br>**$2,268.00**<br>**10/16/2017**<br>**$180.82**<br>**11/29/2017**<br>**$2,297.00** | **$8,013.78** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Utility** |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                                Best Case Bankruptcy

Debtor   **BARTLETT MANAGEMENT SERVICES, INC.**                      Case number *(if known)*  **17-71890**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.54 **Wisconsin Dept of Revenue**<br>**2135 Rimrock Road**<br>**Madison, WI 53713** | **9/29/2017**<br>**$1,871.09**<br>**10/31/2017**<br>**$1,825.74**<br>**11/30/2017**<br>**$3,428.08** | **$7,124.91** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Wisconsin Payroll Taxes** |

4.  **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **Bartlett Management Indianapolis, Inc.**<br>**70 Clinton Plaza**<br>**Clinton, IL 61727**<br>**Affilitate Entity** | **Amount listed is the total payments during period 12/5/2016-12/4/2017** | **$56,581.84** | **Intercompany transfers**<br>**Affiliated Entity** |
| 4.2. **Michael Bartlett**<br>**31213 N. GECKO TRAIL**<br>**San Tan Valley, AZ 85143-4170**<br>**Director** | **12/15/2016**<br>**$8,333.33**<br>**1/15/2017**<br>**$8,333.33**<br>**2/15/2017**<br>**$8,333.33**<br>**3/15/2017**<br>**$8,333.33**<br>**4/15/2017**<br>**$8,333.33**<br>**5/15/2017**<br>**$8,333.33** | **$49,999.88** | **Payments on Stock Purchase (for the benefit of Robert Clawson)** |
| 4.3. **Bartlett Management Peoria, Inc.**<br>**70 Clinton Plaza**<br>**Clinton, IL 61727**<br>**Affiliated Entity** | **Amount listed is the total payments during period 12/5/2016-12/4/2017** | **$3,419.88** | **Intercompany transferels** |

Debtor    **BARTLETT MANAGEMENT SERVICES, INC.**    Case number *(if known)*    **17-71890**

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.4. **Robert Clawson**<br>**3190 Deerfield Road**<br>**Clinton, IL 61727**<br>**President/Director/Sole Shareholder** | **12/4/2016,**<br>**12/18/2016,**<br>**12/11/2016,**<br>**12/9/2016,**<br>**11/27/2016,**<br>**12/4/2016,**<br>**12/18/2016,**<br>**12/11/2016,**<br>**1/29/2017,**<br>**2/13/2017,**<br>**2/27/2017,**<br>**3/6/2017,**<br>**3/13/2017,**<br>**5/1/2017,**<br>**4/10/2017,**<br>**5/9/2017,**<br>**5/29/2017,**<br>**5/22/2017,**<br>**6/8/2017,**<br>**6/19/2017,**<br>**6/13/2017,**<br>**6/26/2017,**<br>**7/3/2017,**<br>**7/10/2017,**<br>**7/24/2017,**<br>**7/31/2017,**<br>**8/7/2017,**<br>**8/14/2017,**<br>**8/28/2017,**<br>**8/21/2017,**<br>**9/4/2017,**<br>**9/18/2017,**<br>**9/11/2017,**<br>**9/25/2017,**<br>**10/2/2017,**<br>**10/16/2017,**<br>**10/23/2017** | **$5,894.88** | **Reimbursements (golf club dues, meals, parking, dental, office supplies, travel, etc).** |
| 4.5. **Sharon Clawson**<br>**3190 Deerfield Road**<br>**Clinton, IL 61727**<br>**Secretary/Director** | **12/11/2016,**<br>**6/11/217** | **$281.00** | **Dental Reimbursements** |
| 4.6. **Joseph Adams**<br>**70 Clinton Plaza**<br>**Clinton, IL 61727**<br>**Assistant Secretary/Inhouse Counsel** | **12/10/2016,**<br>**1/10/2017,**<br>**1/14/2017,**<br>**1/21/2017,**<br>**3/9/2017,**<br>**5/20/2017,**<br>**3/9/2017,**<br>**3/18/2017,**<br>**4/22/2017,**<br>**6/16/2017**<br>**7/17/2017,**<br>**7/29/2017,**<br>**8/19/2017,**<br>**9/9/2017,**<br>**9/16/2017**<br>**10/21/2017** | **$5,111.23** | **Reimbursements:  golf club dues, athletic booster, dental reimbursement** |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

Debtor    **BARTLETT MANAGEMENT SERVICES, INC.**                                   Case number *(if known)*  **17-71890**

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.7.  **Valenti Florida Management, Inc.**<br>**3930 Premier North Drive**<br>**Tampa, FL 33618**<br>**Third Party Accountant/Financial**<br>**Managers** | **2/3/2017**<br>**$29,600.00**<br>**3/17/2017**<br>**$29,600.00**<br>**4/28/2017**<br>**$31,000.00**<br>**6/30/2017**<br>**$31,000.00** | **$121,200.00** | **Per Services Contract for**<br>**Accounting Services** |
| 4.8.  **Robert Clawson**<br>**3190 Deerfield Road**<br>**Clinton, IL 61727**<br>**Director/President/Shareholder** | **8/5/2016**<br>**$3,000**<br>**11/4/2016**<br>**$3,000**<br>**2/24/2017:**<br>**$2,057**<br>**3/8/2017:**<br>**$3,000**<br>**5/5/2017**<br>**$3,000**<br>**8/4/2017**<br>**$3,000** | **$17,057.00** | **Loan Repayment.**<br>**Payments made to**<br>**Northwestern Mutual Policy**<br>**#14653820**<br>**(Payments are for multiple**<br>**entities' debts to Bob Clawson)** |
| 4.9.  **Robert Clawson**<br>**3190 Deerfield Road**<br>**Clinton, IL 61727**<br>**Director/President/Shareholder** | **Monthly**<br>**payments on**<br>**or about the**<br>**17th of the**<br>**month the**<br>**amount of**<br>**$1,000 per**<br>**month.  Last**<br>**payment**<br>**11/17/17.** | **$12,000.00** | **Loan repayments on loans due**<br>**to Robert Clawson (Multiple**<br>**entities); Payments made to**<br>**Northwestern Mutual Policy No.**<br>**19309684** |

| Debtor | **BARTLETT MANAGEMENT SERVICES, INC.** | Case number *(if known)* | **17-71890** |

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.10 · **Michael Bartlett**<br>**31213 N. GECKO TRAIL**<br>**San Tan Valley, AZ 85143-4170**<br>**Director** | **12/5/2016**<br>**$2,799.72**<br>**12/19/2016**<br>**$2,799.72**<br>**1/2/2017**<br>**$2,799.72**<br>**1/2/2017**<br>**$305.10**<br>**1/16/2017**<br>**$2,799.72**<br>**1/16/2017**<br>**$610.19**<br>**1/30/2017**<br>**$3,409.91**<br>**2/13/2017**<br>**$3,409.91**<br>**2/27/2017**<br>**$3,409.91**<br>**3/13/2017**<br>**$3,409.91**<br>**3/27/2017**<br>**$3,409.91**<br>**4/10/2017**<br>**$3,409.91**<br>**4/24/2017**<br>**$3,409.91**<br>**5/8/2017**<br>**$3,409.91**<br>**5/22/2017**<br>**$3,409.91**<br>**6/5/2017**<br>**$3,409.91**<br>**6/19/2017**<br>**$3,409.91**<br>**7/3/2017**<br>**$3,409.91**<br>**7/17/2017**<br>**$3,409.91**<br>**7/31/2017**<br>**$3,409.91**<br>**8/14/2017**<br>**$3,409.91**<br>**8/28/2017**<br>**$3,409.91** | **$66,672.33** | **Consulting Services** |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

Debtor    **BARTLETT MANAGEMENT SERVICES, INC.**                      Case number *(if known)*   **17-71890**

---

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:**    **Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

   □ None.

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | Steve Lawrence v. Bartlett Management Services and Kentucky Fried Chicken<br>2016-AR-000011 | Personal Injury | IL 17th Circuit, Winnebago County | □ Pending<br>□ On appeal<br>■ Concluded |
| 7.2. | Dale West v. Bartlett Management - KFC<br>440-2016-03913 | Discrimination | EEOC - Chicago District Office | □ Pending<br>□ On appeal<br>■ Concluded |
| 7.3. | Alexandra Gonzales v. Bartlett Management Services, Inc., d/b/a Kentucky Fried Chicken<br>2016SF2203 | Discrimination | IL Dept. of Human Rights / EEOC | □ Pending<br>□ On appeal<br>■ Concluded |
| 7.4. | Dion Lewis v. Bartlett MGMT CO d/b/a Kentucky Fried Chicken/KFC<br>470-2016-02154 | Discrimination | EEOC - Indianapolis District Office | □ Pending<br>□ On appeal<br>■ Concluded |
| 7.5. | Darnell D. Ousley v. Bartlett Management Services, Inc., d/b/a Kentucky Fried Chicken<br>2017-SF1082 | Discrimination<br>Case Dismissed | IL Dept. of Human Rights / EEOC | □ Pending<br>□ On appeal<br>■ Concluded |
| 7.6. | Daniel Johnson v. Eichenauer Services, Inc. (with Henny Penny Corp & BMSI as 3rd Party Defendants)<br>2016 LM 1100 | Personal Injury | Illinois 10th Circuit Court<br>Peoria, IL 61602 | ■ Pending<br>□ On appeal<br>□ Concluded |

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

   ■ None

**Part 4:**    **Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

   ■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor    **BARTLETT MANAGEMENT SERVICES, INC.**    Case number *(if known)*    **17-71890**

---

**Part 5:**    Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|
| **KFC #44 -- Machesney Park Fire -- Building and all personal property destroyed** | **6/20/2017 = $51,484 (loss profit) and $10,000 (business personal property) 6/28/17 = $250,000 (building loss) 8/31/2017 = $65,317.00 (loss profit) 9/27/17 = $443,547.90 (building) & $282,514.36 (personal property)** | **3/5/2017** | **Unknown** |
| **Robbery at KFC#02, 1502 Kilburn Ave, Rockford, IL 61101** | **$456.23 (after $500 deductible)** | **1/16/17** | **$956.28** |
| **Robbery at KFC#03, 3035 11th Street, Rockford, IL 61101** | **$1,311.84 (after $500 deductible)** | **1/17/2017** | **$1,811.84** |
| **Robbery at KFC#14, 12 Bowman Ave,Danville,IL 61832** | **$2,517.07 (after $500 deductible)** | **10/6/2016** | **$3,017.07** |
| **Robbery at KFC#26,501 N prospect Road,Bloomington, IL 61704** | **$946.85 (after $500 deductible)** | **12/3/2016** | **$1,446.85** |
| **Robbery at KFC #9, 6566 E Riverside Blvd, Loves Park, IL 61111** | **None** | **12/21/2016** | **$430.35** |
| **Robbery at KFC#25, 1111 N 9th St,Springfield, IL 62702** | **$2,116.66** | **10/11/2016** | **$2,616.66** |
| **Awning damage by customer: KFC#12, 309 N. Washington RD, Crawfordsville IN 47933** | **$2,515.36** | **5/18/2017** | **$2,515.36** |
| **Awning damage by customer: KFC#24,1850 W Jefferson Str, Springfield IL 60702** | **$1,460.00** | **9/1/2017** | **$1,460.00** |

---

**Part 6:**    Certain Payments or Transfers

11. **Payments related to bankruptcy**
   List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor    **BARTLETT MANAGEMENT SERVICES, INC.**                    Case number *(if known)*   **17-71890**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Law Office of Jonathan A. Backman** **117 North Center Street** **Bloomington, IL 61701-5001** | **Attorney Fees - Joint Initial Consultation Fee (three entities)** | **6/30/2017** | **$500.00** |
| | Email or website address **jbackman@backlawoffice.com** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.2. | **Law Office of Jonathan A. Backman** **117 North Center Street** **Bloomington, IL 61701-5001** | **Attorney Fees - Joint Retainer** | **7/3/2017** | **$15,000.00** |
| | Email or website address **jbackman@backlawoffice.com** | | | |
| | **Who made the payment, if not debtor?** **Funds from consolidated account with Bartlett Management Peoria, Inc. and Bartlett Management Indianapolis Inc.** | | | |
| 11.3. | **Law Office of Jonathan A. Backman** **117 North Center Street** **Bloomington, IL 61701-5001** | **Attorneys Fees - Joint Retainer** | **7/14/2017** | **$10,000.00** |
| | Email or website address **jbackman@backlawoffice.com** | | | |
| | **Who made the payment, if not debtor?** **Funds from consolidated account with Bartlett Management Peoria, Inc. and Bartlett Management Indianapolis Inc.** | | | |
| 11.4. | **Law Office of Jonathan A. Backman** **117 North Center Street** **Bloomington, IL 61701-5001** | **Attorneys Fees - Joint Retainer** | **7/20/2017** | **$10,000.00** |
| | Email or website address **jbackman@backlawoffice.com** | | | |
| | **Who made the payment, if not debtor?** **Funds from consolidated account with Bartlett Management Peoria, Inc. and Bartlett Management Indianapolis Inc.** | | | |

Debtor    **BARTLETT MANAGEMENT SERVICES, INC.**                                     Case number *(if known)*    **17-71890**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.5. | **Law Office of Jonathan A. Backman**<br>**117 North Center Street**<br>**Bloomington, IL 61701-5001** | **Attorneys Fees - Joint Retainer** | **8/2/2017** | **$10,000.00** |
| | **Email or website address**<br>**jbackman@backlawoffice.com** | | | |
| | **Who made the payment, if not debtor?**<br>**Funds from consolidated account with Bartlett Management Peoria, Inc. and Bartlett Management Indianapolis Inc.** | | | |
| 11.6. | **Law Office of Jonathan A. Backman**<br>**117 North Center Street**<br>**Bloomington, IL 61701-5001** | **Attorneys Fees - Joint Retainer** | **8/11/2017** | **$10,000.00** |
| | **Email or website address**<br>**jbackman@backlawoffice.com** | | | |
| | **Who made the payment, if not debtor?**<br>**Funds from consolidated account with Bartlett Management Peoria, Inc. and Bartlett Management Indianapolis Inc.** | | | |
| 11.7. | **Law Office of Jonathan A. Backman**<br>**117 North Center Street**<br>**Bloomington, IL 61701-5001** | **Attorney Fees - Joint Retainer** | **8/23/2017** | **$10,000.00** |
| | **Email or website address**<br>**jbackman@backlawoffice.com** | | | |
| | **Who made the payment, if not debtor?**<br>**Funds from consolidated account of all 3 Bartlett Entitiess** | | | |
| 11.8. | **Law Office of Jonathan A. Backman**<br>**117 North Center Street**<br>**Bloomington, IL 61701-5001** | **Attorney Fees - Joint Retainer** | **8/30/2017** | **$5,000.00** |
| | **Email or website address**<br>**jbackman@backlawoffice.com** | | | |
| | **Who made the payment, if not debtor?**<br>**Funds from consolidated account of all 3 Bartlett Entities** | | | |

Debtor    **BARTLETT MANAGEMENT SERVICES, INC.**                           Case number *(if known)*   **17-71890**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.9. | **Law Office of Jonathan A. Backman** **117 North Center Street** **Bloomington, IL 61701-5001** | **Attorney Fees - Joint Retainer** | **9/7/2017** | **$5,000.00** |
| | **Email or website address** **jbackman@backlawoffice.com** | | | |
| | **Who made the payment, if not debtor?** **Funds from consolidated account of all 3 Bartlett Entities** | | | |
| 11.10. | **Law Office of Jonathan A. Backman** **117 North Center Street** **Bloomington, IL 61701-5001** | **Attorney Fees - Joint retainer** | **9/14/2017** | **$7,500.00** |
| | **Email or website address** **jbackman@backlawoffice.com** | | | |
| | **Who made the payment, if not debtor?** **Funds from consolidated account of all 3 Bartlett Entities** | | | |
| 11.11. | **Law Office of Jonathan A. Backman** **117 North Center Street** **Bloomington, IL 61701-5001** | **Attorney Fees - Joint Retainer** | **9/19/2017** | **$10,000.00** |
| | **Email or website address** **jbackman@backlawoffice.com** | | | |
| | **Who made the payment, if not debtor?** **Funds from consolidated account of all 3 Bartlett Entities** | | | |
| 11.12. | **Law Office of Jonathan A. Backman** **117 North Center Street** **Bloomington, IL 61701-5001** | **Attorney Fees - Joint Retainer** | **9/26/2017** | **$5,000.00** |
| | **Email or website address** **jbackman@backlawoffice.com** | | | |
| | **Who made the payment, if not debtor?** **Funds from consolidated account of all 3 Bartlett Entities** | | | |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor    **BARTLETT MANAGEMENT SERVICES, INC.**                    Case number *(if known)*    **17-71890**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.13 | **Law Office of Jonathan A. Backman** **117 North Center Street** **Bloomington, IL 61701-5001** | **Attorney Fees - Joint Retainer** | **10/5/2017** | **$5,000.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? **Funds from consolidated account of all 3 Bartlett Entities** | | | |
| 11.14 | **Law Office of Jonathan A. Backman** **117 North Center Street** **Bloomington, IL 61701-5001** | **Attorney Fees - Joint Retainer** | **10/13/2017** | **$5,000.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? **Funds from consolidated account of all 3 Bartlett Entities** | | | |
| 11.15 | **Law Office of Jonathan A. Backman** **117 North Center Street** **Bloomington, IL 61701-5001** | **Attorney Fees - Joint Retainer** | **10/24/2017** | **$10,000.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? **Funds from consolidated account of all 3 Bartlett Entities** | | | |
| 11.16 | **Law Office of Jonathan A. Backman** **117 North Center Street** **Bloomington, IL 61701-5001** | **Attorney Fees - Joint Retainer** | **10/30/2017** | **$3,000.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? **Funds from consolidated account of all 3 Bartlett Entities** | | | |

Debtor    **BARTLETT MANAGEMENT SERVICES, INC.**    Case number *(if known)*    **17-71890**

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.17. **Law Office of Jonathan A. Backman** **117 North Center Street** **Bloomington, IL 61701-5001** | **Attorney Fees - Joint Retainer** | **11/1/2017** | **$7,000.00** |
| **Email or website address** | | | |
| **Who made the payment, if not debtor?** **Funds from consolidated account of all 3 Bartlett Entities** | | | |
| 11.18. **Law Office of Jonathan A. Backman** **117 North Center Street** **Bloomington, IL 61701-5001** | **Attorney Fees - Joint Retainer** | **11/13/2017** | **$5,000.00** |
| **Email or website address** | | | |
| **Who made the payment, if not debtor?** **Funds from consolidated account of all 3 Bartlett Entities** | | | |
| 11.19. **Law Office of Jonathan A. Backman** **117 North Center Street** **Bloomington, IL 61701-5001** | **Attorney Fees - Joint Retainer** | **11/20/2017** | **$5,000.00** |
| **Email or website address** | | | |
| **Who made the payment, if not debtor?** **Funds from consolidated account of all 3 Bartlett Entities** | | | |
| 11.20. **Law Office of Jonathan A. Backman** **117 North Center Street** **Bloomington, IL 61701-5001** | **Attorney Fees - Joint Retainer** | **11/22/2017** | **$5,000.00** |
| **Email or website address** | | | |
| **Who made the payment, if not debtor?** **Funds from consolidated account of all 3 Bartlett Entities** | | | |

Debtor    **BARTLETT MANAGEMENT SERVICES, INC.**                    Case number *(if known)*    **17-71890**

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.21. Law Office of Jonathan A. Backman 117 North Center Street Bloomington, IL 61701-5001 | Attorney Fees - Joint Retainer | 12/1/2017 | $25,000.00 |
| Email or website address | | | |
| Who made the payment, if not debtor? **Funds from consolidated account of all 3 Bartlett Entities** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
   List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
   Do not include transfers already listed on this statement.

   ■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
   List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

   ■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:**    Previous Locations

14. **Previous addresses**
   List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

   ■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

**Part 8:**    Health Care Bankruptcies

15. **Health Care bankruptcies**
   Is the debtor primarily engaged in offering services and facilities for:
   - diagnosing or treating injury, deformity, or disease, or
   - providing any surgical, psychiatric, drug treatment, or obstetric care?

   ■ No. Go to Part 9.
   ☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

**Part 9:**    Personally Identifiable Information

| Debtor | **BARTLETT MANAGEMENT SERVICES, INC.** | Case number *(if known)*  **17-71890** |
|---|---|---|

16. **Does the debtor collect and retain personally identifiable information of customers?**

   ☑ No.
   ☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

   ☑ No. Go to Part 10.
   ☐ Yes. Does the debtor serve as plan administrator?

**Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**
   Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
   Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | **JP Morgan Chase Bank PO Box 659754 San Antonio, TX 78265-9754** | **XXXX-9828** | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☑ Other  **Local Store KFC #4 Deposit Bank Account** | **6/21/17 - Store Closed** | **$0.00** |
| 18.2. | **BMO Harris Bank 100 N. Main Street Janesville, WI 53545** | **XXXX-9909** | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☑ Other  **Local Store KFC # 7 Deposit Account** | **June 2017 -- moved to consolidated account at US Bank 7989** | **$0.00** |
| 18.3. | **Midwest Community Bank 510 Park Crest Drive Freeport, IL 61032** | **XXXX-0321** | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☑ Other  **Local Store Deposit Account KFC # 9** | **June 2017 -- moved to consolidated account at US Bank 7989** | **$0.00** |
| 18.4. | **U.S. Bank 1200 Energy Park Drive Saint Paul, MN 55101-0800** | **XXXX-2500** | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☑ Other  **Local Deposit Account KFC #10** | **June 2017 -- moved to consolidated account at US Bank 7989** | **$0.00** |

Debtor    **BARTLETT MANAGEMENT SERVICES, INC.**                          Case number *(if known)*   **17-71890**

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.5. | **US Bank**<br>**1200 Energy Park Drive**<br>**Saint Paul, MN 55101-0800** | **XXXX-9480** | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>■ Other  **Local Deposit Account KFC # 23** | **June 2017 -- moved to consolidated account at US Bank 7989** | **$0.00** |
| 18.6. | **Heartland Bank and Trust Company**<br>**1101 W. Windsor Road**<br>**Champaign, IL 61821** | **XXXX-0964** | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>■ Other  **Local Deposit Account KFC # 16** | **5/3/17 - Moved to Consolidated Account 9115** | **$0.00** |
| 18.7. | **Heartland Bank and Trust Company**<br>**1101 W. Windsor Road**<br>**1101 W. Windsor Road**<br>**Champaign, IL 61821** | **XXXX-5224** | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>■ Other  **Local Deposit Bank Account KFC #18** | **5/2/17 - Moved to Consolidated Account 9115** | **$0.00** |
| 18.8. | **Heartland Bank and Trust Company**<br>**1101 W. Windsor Road**<br>**Champaign, IL 61821** | **XXXX-5364** | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>■ Other  **Local Deposit Bank Account for KFC #26** | **5/1/17 - Moved to Consolidated Account 9115** | **$0.00** |
| 18.9. | **Heartland Bank and Trust Company**<br>**1101 W. Windsor Road**<br>**Champaign, IL 61821** | **XXXX-5932** | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>■ Other  **Local Deposit Bank Account for KFC #27** | **5/1/17 - Moved to Consolidated Account 9115** | **$0.00** |
| 18.10. | **Heartland Bank and Trust Company**<br>**1101 W. Windsor Road**<br>**Champaign, IL 61821** | **XXXX-0650** | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>■ Other  **Local Deposit Bank Account for KFC #29** | **5/1/17 - Moved to Consolidated Account 9115** | **$0.00** |

Debtor    **BARTLETT MANAGEMENT SERVICES, INC.**                              Case number *(if known)*    **17-71890**

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.11. | **United Community Bank Formerly Illini Bank 3200 W Iles Avenue Springfield, IL 62711** | **XXXX-7542** | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>■ Other  **Local Deposit Bank Account KFC # 24** | **June 2017 - Moved to Consolidated Account at US Bank 7989** | **$0.00** |

19. **Safe deposit boxes**
    List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

20. **Off-premises storage**
    List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| **Warehouse at Robert Clawson's Home 3190 Deerfield Road Clinton, IL 61727** | **Robert Clawson Todd Kashi** | **See Schedule B** | ☐ No<br>■ Yes |
| **Midwest Building Management 2500 N. Main Street Rockford, IL 61103** | **Todd Kashi** | **See Schedule B** | ☐ No<br>■ Yes |

**Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
    List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

Debtor   **BARTLETT MANAGEMENT SERVICES, INC.**                                Case number *(if known)*   **17-71890**

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Nesbitt Re Holdings, LLC**<br>**3930 Premier North Drive**<br>**Tampa, FL 33618-3450** | **DeWitt Savings Bank**<br>**302 West Main Stree**<br>**Clinton, IL 61727** | **Machesney Park Building Fire**<br>**Insurance Proceeds:**<br>**Being held at DeWitt Savings**<br>**Bank, 302 West Main Street,**<br>**Clinton, IL 61727,**<br>**217-935-9470.  Account No.**<br>**Ending  6157**<br><br>**Nesbitt RE Holdings, LLC is**<br>**loss payee under the  policy**<br>**($293,367.18 of $575,881.54**<br>**total proceeds)** | **$293,367.18** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **See Attachment to SOFA for Itemized List** | | | **Unknown** |

---

**Part 12:**   Details About Environment Information

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22.   **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■  No.
☐  Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23.   **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■  No.
☐  Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24.   **Has the debtor notified any governmental unit of any release of hazardous material?**

■  No.
☐  Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:**   Details About the Debtor's Business or Connections to Any Business

25.   **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■  None

Debtor    **BARTLETT MANAGEMENT SERVICES, INC.**    Case number *(if known)* **17-71890**

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| | | |

26. **Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1.   **Valenti Florida Management, Inc.**<br>3930 Priemer North Drive<br>Tampa, FL 33618 | **2008-present** |
| 26a.2.   **MICHAEL J. SMITH & ASSOCIATES**<br>3127 Village Office Place<br>Champaign, IL 61822 | **Tax Records Only** |
| 26a.3.   **Margarita Young**<br>3043 Beaver Pond Trail,<br>Valrico, FL 33596 | **03/06/14-current** |
| 26a.4.   **Suzanne Wright**<br>4616 Roberts RD<br>Land O Lakes, FL 34639 | **2/24/92-current** |
| 26a.5.   **Karen Loco**<br>22627 Royal Ridge Ct<br>Lutz, FL 33549 | **2/29/98- current** |
| 26a.6.   **Tammy Sheehan**<br>12120  81st Avenue<br>Seminole, FL 33772 | **11/07/01-current** |
| 26a.7.   **Jedd Lancaster**<br>4503 W. Idlewild Ave<br>Tampa, FL 33614 | **12/03/07-current** |
| 26a.8.   **Asonja Moore**<br>4714.N Habana, #802,<br>Tampa, FL 33614 | **07/08/13-current** |
| 26a.9.   **Crystal Herrrmann**<br>11308 Cambray Creek Loop,<br>Clearwater, FL 33759 | **10/22/07-current** |
| 26a.10.   **Joshua Wright**<br>4616 Roberts RD<br>Land O Lakes, FL 34639 | **10/21/14-5/17/17** |
| 26a.11.   **Cindy Gillis**<br>2007 58th St S<br>Gulf Port, FL 33707 | **2/24/08-5/17/17** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement
within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26b.1.   **Steve Nesbitt (VFM)**<br>12505 Royal Dublin Ave,<br>Odessa, FL 33556 | **06/23/86-current** |

Debtor    **BARTLETT MANAGEMENT SERVICES, INC.**                          Case number *(if known)*  **17-71890**

| Name and address | Date of service From-To |
|---|---|
| 26b.2.  **MICHAEL J. SMITH & ASSOCIATES**<br>**3127 Village Office Place**<br>**Champaign, IL 61822** | **01/2000- current** |

| Name and address | Date of service From-To |
|---|---|
| 26b.3.  **Adam F. Small, CPA - Partner**<br>**Barnes, Small and McGee CPAs, PLLC**<br>**2500 N. Military Trail, Suite 220**<br>**Boca Raton, FL 33431** | **As part of 2015 IRS Audit of Lopax** |

| Name and address | Date of service From-To |
|---|---|
| 26b.4.  **Internal Revenue Service**<br>**P.O. Box 7346**<br>**Philadelphia, PA 19101-7346** | **3/11/2013 Audit for tax periods ending 2/25/2011 conducted by Matt Steinkamp** |

| Name and address | Date of service From-To |
|---|---|
| 26b.5.  **Illinois Department of Revenue**<br>**Bankruptcy Section**<br>**P.O. Box 64338**<br>**Chicago, IL 60664-0338** | **Sales/Use Tax Audit for Period 1/1/2010-9/30/2012 conducted by Laima O. Jurkunas** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.  **Valenti Florida Management, Inc.**<br>**3930 Priemer North Drive**<br>**Tampa, FL 33618** | |
| 26c.2.  **MICHAEL J. SMITH & ASSOCIATES**<br>**3127 Village Office Place**<br>**Champaign, IL 61822** | **Tax Records Only** |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address | |
|---|---|
| 26d.1.  **Heartland Bank and Trust Company**<br>**BR #600 Champaign - CUW**<br>**1101 W. Windsor Road**<br>**Champaign, IL 61821** | |
| 26d.2.  **JP Morgan Chase Bank**<br>**12703 N. Dale Mabry Hwy**<br>**Tampa, FL 33618** | |
| 26d.3.  **6th STREET SPRINGFIELD, LLC**<br>**3419 Via Lido Suite 617**<br>**Newport Beach, CA 92663** | |

Debtor    **BARTLETT MANAGEMENT SERVICES, INC.**                         Case number *(if known)*    **17-71890**

| Name and address |
| --- |

| | |
| --- | --- |
| 26d.4. | **YUM Brands, Inc**<br>**1141 Gardiner Ln**<br>**Louisville, KY 40213** |
| 26d.5. | **Agree Realty Corporation**<br>**70 E. Long Road**<br>**Bloomfield Hills, MI 48304** |
| 26d.6. | **First Insurance Funding**<br>**450 Skokie Blvd, Ste1000**<br>**Northbrook, IL 60062-7917** |
| 26d.7. | **Wells Fargo Equipment Finance**<br>**733 Marquette Ave**<br>**Suite 700**<br>**Minneapolis, MN 55402** |
| 26d.8. | **ARC CAFEUSUSA001, LLC**<br>**c/o American Realty Capital Properties**<br>**Attn: Legal Dept. -- -Real Estate**<br>**2325 E. Camelback Road, Suite 1100**<br>**Phoenix, AZ 85016** |
| 26d.9. | **Stonebriar Commercial Finance, Realty Ca**<br>**47 Hulfish**<br>**Suite 210**<br>**Princeton, NJ 08542** |
| 26d.10. | **Horvath Realty of Illinois, LLC**<br>**31 Bank Street**<br>**Sussex, NJ 07461** |
| 26d.11. | **General Electric Capital Corp**<br>**8377 East Hartford drive**<br>**Suite 200**<br>**Scottsdale, AZ 85255** |
| 26d.12. | **MICHAEL J. SMITH & ASSOCIATES**<br>**3127 Village Office Place**<br>**Champaign, IL 61822** |

27. **Inventories**
    Have any inventories of the debtor's property been taken within 2 years before filing this case?

    ■ No
    ☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
| --- | --- | --- |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
| --- | --- | --- | --- |
| **Robert Clawson** | **3190 Deerfield Road**<br>**Clinton, IL 61727** | **President, Treasurer, Director**<br>**Sole Shareholder** | **100%** |

| Name | Address | Position and nature of any interest | % of interest, if any |
| --- | --- | --- | --- |
| **Sharon Clawson** | **3190 Deerfield Road**<br>**Clinton, IL 61727** | **Secretary, Director** | **0%** |

Debtor    **BARTLETT MANAGEMENT SERVICES, INC.**                          Case number *(if known)*    **17-71890**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Michael Bartlett | 31213 N. GECKO TRAIL San Tan Valley, AZ 85143-4170 | Director | 0% |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Joseph Adams | 70 Clinton Plaza Clinton, IL 61727 | Assistant Secretary | 0% |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Francis J. Jahn | Meyer Capel 306 W. Church Street Champaign, IL 61820 | Assistant Secretary | 0% |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

- ■ No
- ☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

- ☐ No
- ■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | Michael Bartlett 31213 N. GECKO TRAIL San Tan Valley, AZ 85143-4170 | See Payments listed in Response to #4 | | Business Services Agreement/Consulting service and expense reimbursement; Payments for Stock Purchase (for the benefit of Robert Clawson) |
| | Relationship to debtor Director, Former Shareholder | | | |
| 30.2. | Robert Clawson 3190 Deerfield Road Clinton, IL 61727 | See Also Payments listed in Response to #4 Annual Salary of $125,000 Additional Compensation:  Health Insurance, Long-Term Care, Use of Company Car, Golf Club Membership, Life Insurance Policies | | Salary and Additional Compensation |
| | Relationship to debtor President, Treasurer, Sole Shareholder, Director | | | |

Debtor   **BARTLETT MANAGEMENT SERVICES, INC.**                    Case number *(if known)*  **17-71890**

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.3. | **Joseph Adams**<br>**70 Clinton Plaza**<br>**Clinton, IL 61727** | **Annual Salary of $100,000**<br>**Additional Compensation:  Health Insurance, Use of Company Car, Golf Club Membership** | | **Salary and Additional Compensation** |
| | Relationship to debtor<br>**Assistant Secretary, General Counsel** | | | |
| 30.4. | **Sharon Clawson**<br>**3190 Deerfield Road**<br>**Clinton, IL 61727** | **Annual Salary of $65,000**<br>**Additional Compensation:  Use of Company Car** | | **Salary and Additional Compensation** |
| | Relationship to debtor<br>**Secretary and Franchisee Liason** | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

**Part 14:   Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   __January  1, 2018__

/s/ Robert E. Clawson                                    Robert E. Clawson
Signature of individual signing on behalf of the debtor         Printed name

Position or relationship to debtor   **President**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
■ No
☐ Yes

Attachment to Statement of Financial Affairs
Property Held for Another (Part 11/Q21)

| Store # | Company | Pepsi Machine | Co2 Dispensers | Hughes Net Equipt. | Muzak Equipt. | Tea Equipt. | Ice Machines | Value |
|---|---|---|---|---|---|---|---|---|
| Restaurant Equipment Not Owned by Bartlett Entities |
| 2 | BMSI | 2 | 1 | 1 | 1 | 1 | 1 | Unknown |
| 3 | BMSI | 2 | 1 | 1 | 1 | 1 | 2 | Unknown |
| 5 | BMSI | 2 | 1 | 1 | 1 | 1 | 2 | Unknown |
| 7 | BMSI | 2 | 1 | 1 | 1 | 1 | 2 | Unknown |
| 9 | BMSI | 2 | 1 | 1 | 1 | 1 | 1 | Unknown |
| 10 | BMSI | 2 | 1 | 1 | 1 | 1 | 2 | Unknown |
| 12 | BMSI | 2 | 1 | 1 | 1 | 1 | 1 | Unknown |
| 14 | BMSI | 2 | 1 | 1 | 1 | 1 | 1 | Unknown |
| 15 | BMSI | 2 | 1 | 1 | 1 | 1 | 1 | Unknown |
| 16 | BMSI | 2 | 1 | 1 | 1 | 1 | 2 | Unknown |
| 18 | BMSI | 2 | 1 | 1 | 1 | 1 | 1 | Unknown |
| 19 | BMSI | 2 | 1 | 1 | 1 | 1 | 1 | Unknown |
| 22 | BMPI | 2 | 1 | 1 | 1 | 1 | 2 | Unknown |
| 23 | BMSI | 2 | 1 | 1 | 1 | 1 | 2 | Unknown |
| 24 | BMSI | 2 | 1 | 1 | 1 | 1 | 0 | Unknown |
| 25 | BMSI | 2 | 1 | 1 | 1 | 1 | 1 | Unknown |
| 26 | BMSI | 2 | 1 | 1 | 1 | 1 | 1 | Unknown |
| 27 | BMSI | 2 | 1 | 1 | 1 | 1 | 2 | Unknown |
| 28 | BMSI | 2 | 1 | 1 | 1 | 1 | 1 | Unknown |
| 29 | BMSI | 2 | 1 | 1 | 1 | 1 | 2 | Unknown |
| 30 | BMSI | 2 | 1 | 1 | 1 | 1 | 1 | Unknown |
| 31 | BMSI | 2 | 1 | 1 | 1 | 1 | 2 | Unknown |
| 32 | BMSI | 2 | 1 | 1 | 1 | 1 | 2 | Unknown |
| 34 | BMPI | 2 | 1 | 1 | 1 | 1 | 1 | Unknown |
| 35 | BMPI | 2 | 1 | 1 | 1 | 1 | 1 | Unknown |
| 36 | BMPI | 2 | 1 | 1 | 1 | 1 | 2 | Unknown |
| 37 | BMPI | 2 | 1 | 1 | 1 | 1 | 1 | Unknown |
| 38 | BMPI | 2 | 1 | 1 | 1 | 1 | 1 | Unknown |
| 39 | BMPI | 2 | 1 | 1 | 1 | 1 | 2 | Unknown |
| 41 | BMPI | 2 | 1 | 1 | 1 | 1 | 2 | Unknown |
| 42 | BMPI | 2 | 1 | 1 | 1 | 1 | 1 | Unknown |
| 43 | BMSI | 2 | 1 | 1 | 1 | 1 | 1 | Unknown |
| 51 | BMII | 2 | 1 | 1 | 1 | 1 | 1 | Unknown |
| 54 | BMII | 2 | 1 | 1 | 1 | 1 | 1 | Unknown |
| 55 | BMII | 2 | 1 | 1 | 1 | 1 | 1 | Unknown |
| 57 | BMII | 2 | 1 | 1 | 1 | 1 | 2 | Unknown |
| 59 | BMII | 2 | 1 | 1 | 1 | 1 | 2 | Unknown |